**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Alvin Arley POTTS, II, Defendant–
Appellant.**

No. 04–11531.

**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 22, 2005.

Charles William Brown, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Federal Public Defender's Office Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Alvin Arley Potts, II, appeals his sentence following his guilty-plea conviction for conspiracy to commit mail theft and identity theft. He was sentenced to 41 months in prison and a two-year supervised release term. Potts argues that his mandatory term of supervised release under the sentencing guidelines is unconstitutional in light of *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Because Potts did not raise this issue in the district court, this court reviews the argument for plain error. *See United States v. Mares,* 402 F.3d 511, 520–21 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517); *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732 (5th Cir.2005). Thus, Potts must show: (1) an error; (2) that is clear or plain; (3) that affects his substantial rights; and (4) that seriously affects the fairness, integrity, or public reputation of his judicial proceed-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ings. *United States v. Olano,* 507 U.S. 725, 732–35, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

Potts makes no showing that the district court would likely have sentenced him differently under the *Booker* advisory scheme. Similarly, there is no indication from the court's remarks at sentencing that the court would have reached a different conclusion. Thus, Potts has not demonstrated that his substantial rights were affected, and he has thus failed to carry his burden under plain-error review. *See Mares,* 402 F.3d at 521–22; *Valenzuela-Quevedo,* 407 F.3d at 733–34. Accordingly, Potts's sentence is AFFIRMED.